UNITED STATES of America, Plaintiff–Appellee,

v.

Martin ACOSTA–SANCHEZ, Defendant–Appellant.

No. 05–11657

Non–Argument Calendar.

D.C. Docket No. 04–60285–CR–WJZ.

United States Court of Appeals, Eleventh Circuit.

Nov. 23, 2005.

Daryl E. Wilcox, Ft. Lauderdale, FL, Kathleen M. Williams, Miami, FL, for Defendant–Appellant.

Lisa T. Rubio, Anne R. Schultz, U.S. Attorney's Office—S.D. of Florida, Miami, FL, for Plaintiff–Appellee.

Before TJOFLAT, ANDERSON and DUBINA, Circuit Judges.

PER CURIAM:

Martin Acosta–Sanchez appeals his 48–month sentence for illegal reentry into the United States after deportation. 8 U.S.C. § 1326. The maximum sentence under § 1326(a) is two years, but the maximum sentence increases to twenty years under § 1326(b)(2) if the defendant was deported after a conviction for an aggravated felony. The district court relied on Acosta–Sanchez's prior conviction to sentence him in excess of the two-year statutory maximum provided in § 1326(a). Acosta–Sanchez argues that, in light of the Supreme Court's decision in *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) and its progeny, his sentence is illegal because the government failed to allege the prior conviction in the indictment. Acosta–Sanchez asserts that his prior conviction should have been treated as an element of the offense and included in the indictment.

Acosta–Sanchez concedes that this issue has been resolved against him by the United States Supreme Court in *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Nev-ertheless, he contends that the Court's statement in *Apprendi* that it is "arguable that *Almendarez–Torres* was incorrectly decided," suggests that *Almendarez–Torres* may soon be overruled. He asserts that the Court's decisions in *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *Shepard v. United States,* 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005), further undermine the rationale of *Almendarez–Torres* and call its continued validity into question.

Because Acosta–Sanchez objected in the district court to the government's failure to allege his prior conviction in the indictment, we will review his claim *de novo.* *United States v. Gallegos–Aguero,* 409 F.3d 1274, 1276 (11th Cir.2005); *United States v. Candelario,* 240 F.3d 1300, 1306 (11th Cir.2001). In *Almendarez–Torres* the Supreme Court held that a defendant's prior conviction in the context of the § 1326(b) increased-penalty provision is merely a sentencing factor that does not have to be submitted to the jury and proved beyond a reasonable doubt. 523 U.S. at 247, 118 S.Ct. at 1233. The Court later held in *Apprendi* that "[o]ther than a prior conviction, any fact that increases the penalty for a crime beyond the prescribed statutory maximum must be submitted to a jury, and proved beyond a reasonable doubt." 530 U.S. at 490, 120 S.Ct. at 2362–63. The Supreme Court also stated that "we need not revisit [*Almendarez–Torres*] for purposes of our decision today to treat the case as a narrow exception to the general rule." *Apprendi,* 530 U.S. at 490, 120 S.Ct. at 2362.

After *Apprendi* was issued, we considered its effect on *Almendarez–Torres* and whether the government must allege a defendant's prior conviction in the indictment in order for the court to sentence

him under the increased maximum penalty provision of § 1362(b)(2). *United States v. Guadamuz–Solis*, 232 F.3d 1363, 1363 (11th Cir.2000). In upholding a defendant's sentence under circumstances similar to this case, we held that "*Almendarez–Torres* remains the law until the Supreme Court determines that *Almendarez–Torres* is not controlling precedent." *Id.* We recently revisited this issue, taking into consideration the effect of the *Booker* and *Blakely* decisions on *Almendarez–Torres,* and reached the same conclusion, namely, that "[the holding of *Almendarez–Torres*] was left undisturbed by *Apprendi, Blakely,* and *Booker.*" *United States v. Shelton*, 400 F.3d 1325, 1329 (11th Cir.2005). In another recent case, we addressed the issue in light of *Shepard* and held that "the Supreme Court has not explicitly overruled *Almendarez–Torres.* As a result, we must follow *Almendarez–Torres.*" *United States v. Camacho–Ibarquen*, 410 F.3d 1307, 1316 n. 3 (11th Cir. 2005).

We find no reversible error. As Acosta–Sanchez acknowledges in his brief, *Almendarez–Torres* controls this case. Because the government is not required to allege a defendant's prior conviction in the indictment before he may be sentenced to an enhanced statutory maximum under 8 U.S.C. § 1326(b)(2), Acosta–Sanchez's argument is without merit.

**AFFIRMED.**[1]

---

1. Acosta–Sanchez's request for oral argument is denied.